UNITED STATES of America, Plaintiff–Appellee,

v.

Kakio Karon BARNES, Defendant–Appellant.

No. 09–16402
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Sept. 16, 2009.

---

**562**

Kakio Karon Barnes, Miami, FL, pro se.

Roberta Josephina Bodnar, U.S. Attorney's Office, Orlando, FL, for Plaintiff–Appellee.

Before EDMONDSON, HULL and FAY, Circuit Judges.

PER CURIAM:

Defendant–Appellant Kakio Karon Barnes, proceeding *pro se*, appeals the district court's denial of his section 3582(c)(2) motion to reduce sentence, 18 U.S.C. § 3582(c)(2).[1] No reversible error has been shown; we affirm.

Defendant pleaded guilty to one count of conspiracy to possess with intent to distribute fifty grams or more of crack cocaine. Defendant was found to be a career offender; his sentencing range calculated under the career offender provisions of U.S.S.G. § 4B1.1 trumped the sentencing range that otherwise would have applied when calculated under the drug quantity tables of U.S.S.G. § 2D1.1. As a career offender, Defendant was sentenced to 168 months' imprisonment followed by 5 years' supervised release.

Defendant filed his section 3582(c)(2) motion for reduction of sentence based on Amendment 706 which amended the base offense levels in U.S.S.G. § 2D1.1(c) applicable to cocaine base offenses.[2] Defendant argues that his sentencing as a career

offender is no bar to the section 3582 relief he seeks. Defendant's argument is foreclosed by *United States v. Moore*, 541 F.3d 1323 (11th Cir.2008), *cert. denied McFadden v. United States*, —— U.S. ——, 129 S.Ct. 965, 173 L.Ed.2d 156 (2009), and *cert. denied*, —— U.S. ——, 129 S.Ct. 1601, 173 L.Ed.2d 689 (2009).

The district court had no authority to modify Defendant's term of imprisonment. Section 3582(c)(2) authorizes a court to modify a term of imprisonment once imposed only "in the case of a defendant who has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." 18 U.S.C. § 3582(c)(2). *See Moore*, 541 F.3d at 1327; U.S.S.G. § 1B1.10, comment. (n.1(A)) (a reduction under § 3582 is not authorized where "an amendment . . . is applicable to the defendant but the amendment does not have the effect of lowering the defendant's applicable guideline range because of the operation of another guideline or statutory provision.").

In *Moore*, we held that a defendant whose final sentence was based on the career offender provisions of section 4B1.1 was not sentenced "based on a sentencing range that has subsequently been lowered." *Moore*, 541 F.3d at 1327–28. *Moore* noted that the base offense levels under section 2D1.1 played no role in the calculation of the sentencing guideline range for the defendant sentenced as a career offender. *Id.* at 1327. Defendant's

---

1. In response to Defendant's appeal, the government moved for summary affirmance or, if the motion was denied, for its motion to be treated as its brief. We DENY the government's motion for summary affirmance; we GRANT its motion for its motion to be treated as its brief.

2. Amendment 706 became effective November 1, 2007. *See* U.S.S.G.App. C, Amend. 706 (2007). The Amendment was made retroactive as of March 3, 2008, by incorporation into § 1B1.10(c). *See* U.S.S.G.App. C, Amend. 713.

contention that the offense levels set out in section 4B1.1 are dependant on the drug quantity table in section 2D1.1 is mistaken; the section 4B1.1 offense levels are dependent on the statutory maximum applicable to the offense. *See* U.S.S.G. § 4B1.1(b). Even though Amendment 706 amended retroactively base offense levels under section 2D1.1, it effected no change to Defendant's guidelines range as a career offender; the district court was not authorized to reduce the sentence. *Id.* at 1330.

AFFIRMED.[3]

**3.** Defendant's motion for appointment of counsel is DENIED AS MOOT.